UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------- X
                                                             )
UNITED STATES OF AMERICA,                                    )
                                                             )
    -v-                                                      )        24 Cr. 658 (GHW)
                                                             )
S. KENNETH LEECH II,                                         )
                                                             )
            *Defendant.*                                     )
                                                             )
------------------------------------------------------------- X

## <u>DECLARATION OF NATHANIEL SOBEL</u>

Pursuant to 28 U.S.C. § 1746, I, Nathaniel Sobel, declare as follows:

1.      I am an associate at the law firm of Morvillo Abramowitz Grand Iason & Anello

P.C., counsel for Defendant S. Kenneth Leech II.  I am an attorney licensed to practice law in the

state of New York and admitted to practice before this Court.

2.      I submit this declaration in support of the privilege assertions made on behalf of

Mr. Leech.  Attached as **Exhibit A** is a privilege log reflecting the materials as to which Mr.

Leech asserts privilege and that, based on defense counsel's present understanding, were

accessed by the Assistant United States Attorneys in charge of this prosecution.  (The column

labeled "Category" on the privilege log corresponds to different categories of substantive

documents described below.)

3.      When my firm was retained by Mr. Leech in or about November 2023, our co-

counsel, Ralph F. Hirschmann, Esq., had already retained Mr. Leech's son, Stephen Kenneth

Leech III ("Stephen Leech"), as a consulting expert.  Over the past 25 months, my colleagues

and I have had many conversations with Stephen Leech (both with and without Mr. Leech)

regarding technical fixed income trading matters at issue in this case; Stephen Leech has been an

1

important expert and technical resource in connection with our representation of Mr. Leech.

4.       **Exhibit B** to this declaration is a list of documents prepared by my firm.   The documents listed on **Exhibit B** under "**Category 1**" are communications between Mr. Leech and Stephen Leech that were made in connection with Stephen Leech's work as a consulting expert, assisting Mr. Hirschmann and my firm in our representation of Mr. Leech.  The communications relate to various technical analyses of Treasury futures and options trades that were prepared to assist me and my colleagues.

5.       On or about November 24, 2023, Mr. Hirschmann retained Dexter Senft as a consulting expert to assist in his and my firm's representation of Mr. Leech.  Over the past 24 months, my colleagues and I have had many conversations with Mr. Senft (both with and without Mr. Leech) regarding technical fixed income trading matters at issue in this case; Mr. Senft has been an important expert and technical resource in connection with our representation of Mr. Leech.

6.       The documents listed on **Exhibit B** under "**Category 2**" are communications between Mr. Leech and Mr. Senft, and the documents listed on **Exhibit B** under "**Category 3**" are communications among Mr. Leech, Mr. Senft, and Autumn Soukup, another consulting expert that Mr. Hirschmann retained to assist in his and my firm's representation of Mr. Leech. These communications were made in connection with Mr. Senft's and Ms. Soukup's work as consulting experts assisting counsel's representation of Mr. Leech.  The communications relate to various technical analyses of Treasury futures and options trades that were prepared to assist me and my colleagues.

7.       I have reviewed the documents listed on **Exhibit B** under "**Categories 4, 5 & 6**." The sum or substance of the documents listed under "**Categories 4 & 5**" were communicated to

2

counsel.  Indeed, as noted in my prior declaration in this matter, portions of virtually all of these communications were transmitted to my firm verbatim.  Finally, the search queries over which Mr. Leech asserts privilege listed under "**Category 6**" reflect or relate to topics that my colleagues and I discussed with Mr. Leech.

8.      The following documents in Mr. Leech's privilege log have the word "privilege" or "privileged" in the subject line:  USAO_GOOGLE_02_00000149, USAO_GOOGLE_02_00003890, USAO_GOOGLE_02_00000150, USAO_GOOGLE_02_00003893, USAO_GOOGLE_02_00000154, USAO_GOOGLE_02_00003897, USAO_GOOGLE_02_00000161, USAO_GOOGLE_02_00005056, USAO_GOOGLE_02_00005060, USAO_GOOGLE_02_00001826, USAO_GOOGLE_02_00001517, USAO_GOOGLE_02_00001519, USAO_GOOGLE_02_00000270, and USAO_GOOGLE_02_00000078.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: January 7, 2026
New York, New York

/s/ Nathaniel Sobel
Nathaniel Sobel

3

# Exhibit A

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-01 | USAO_GOOGLE_01_000000 09 | USAO_GOOGLE_01_00000 009 | 2/29/2024 | Edoc | | | | | Privileged | Attorney-Client Privilege | Communication with counsel receiving legal advice in connection with trade allocation investigation | Code containing contents of emails between client and attorneys | |
| 26.01.07-PL-02 | USAO_GOOGLE_02_000000 78 | USAO_GOOGLE_02_00000 078 | 2/24/2024 | Email | S. Kenneth Leech | Dexter Senft | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis, including explicit reference to counsel | 2 |
| 26.01.07-PL-03 | USAO_GOOGLE_01_000011 04 | USAO_GOOGLE_01_00001 104 | 2/7/2024 | Email | S. Kenneth Leech | Stephen Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | 1 |
| 26.01.07-PL-04 | USAO_GOOGLE_02_000001 23 | USAO_GOOGLE_02_00000 123 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | Stephen Leech | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Communication relating to technical analysis that was subsequently shared with counsel | 1 |
| 26.01.07-PL-05 | USAO_GOOGLE_02_000001 24 | USAO_GOOGLE_02_00000 124 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-06 | USAO_GOOGLE_02_000001 49 | USAO_GOOGLE_02_00000 149 | 12/3/2023 | Email | S. Kenneth Leech | Stephen Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 1 |
| 26.01.07-PL-07 | USAO_GOOGLE_02_000001 50 | USAO_GOOGLE_02_00000 150 | 12/3/2023 | Email | S. Kenneth Leech | Stephen Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 1 |
| 26.01.07-PL-08 | USAO_GOOGLE_02_000001 54 | USAO_GOOGLE_02_00000 154 | 12/3/2023 | Email | S. Kenneth Leech | Stephen Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 1 |
| 26.01.07-PL-09 | USAO_GOOGLE_02_000001 61 | USAO_GOOGLE_02_00000 161 | 12/3/2023 | Email | S. Kenneth Leech | Stephen Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | |
| 26.01.07-PL-10 | USAO_GOOGLE_01_000019 93 | USAO_GOOGLE_01_00001 993 | 10/26/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-11 | USAO_GOOGLE_01_000019 94 | USAO_GOOGLE_01_00001 993 | 10/26/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-12 | USAO_GOOGLE_01_000020 74 | USAO_GOOGLE_01_00002 074 | 1/23/2024 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-13 | USAO_GOOGLE_02_000002 70 | USAO_GOOGLE_02_00000 270 | 2/7/2024 | Email | Dexter Senft | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis, including explicit reference to counsel | 2 |
| 26.01.07-PL-14 | USAO_GOOGLE_01_000022 57 | USAO_GOOGLE_01_00002 257 | 10/26/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-15 | USAO_GOOGLE_01_000022 58 | USAO_GOOGLE_01_00002 257 | 10/26/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-16 | USAO_GOOGLE_01_000022 84 | USAO_GOOGLE_01_00002 284 | 2/7/2024 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-17 | USAO_GOOGLE_02_000002 96 | USAO_GOOGLE_02_00000 296 | 2/5/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-18 | USAO_GOOGLE_01_000024 23 | USAO_GOOGLE_01_00002 423 | 10/22/2023 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-19 | USAO_GOOGLE_01_000028 50 | USAO_GOOGLE_01_00002 850 | 11/9/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-20 | USAO_GOOGLE_01_000028 51 | USAO_GOOGLE_01_00002 850 | 11/9/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-21 | USAO_GOOGLE_01_000031 40 | USAO_GOOGLE_01_00003 140 | 10/26/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-22 | USAO_GOOGLE_01_000031 41 | USAO_GOOGLE_01_00003 140 | 10/26/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-23 | USAO_GOOGLE_01_000033 90 | USAO_GOOGLE_01_00003 390 | 1/26/2024 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-24 | USAO_GOOGLE_01_000033 98 | USAO_GOOGLE_01_00003 398 | 1/26/2024 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-25 | USAO_GOOGLE_01_000035 13 | USAO_GOOGLE_01_00003 513 | 2/26/2024 | Email | S. Kenneth Leech | Dexter Senft | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | 2 |
| 26.01.07-PL-26 | USAO_GOOGLE_01_000035 32 | USAO_GOOGLE_01_00003 532 | 2/25/2024 | Email | Dexter Senft | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | 2 |
| 26.01.07-PL-27 | USAO_GOOGLE_01_000035 44 | USAO_GOOGLE_01_00003 544 | 2/25/2024 | Email | S. Kenneth Leech | Dexter Senft | | | Privileged | Attorney-Client Privilege (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | 2 |
| 26.01.07-PL-28 | USAO_GOOGLE_01_000035 85 | USAO_GOOGLE_01_00003 585 | 2/7/2024 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-29 | USAO_GOOGLE_01_000035 96 | USAO_GOOGLE_01_00003 596 | 2/7/2024 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-30 | USAO_GOOGLE_01_000037 65 | USAO_GOOGLE_01_00003 765 | 1/30/2024 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-31 | USAO_GOOGLE_01_000039 63 | USAO_GOOGLE_01_00003 963 | 11/5/2023 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Notes relating to discussion with counsel regarding trade allocation investigation | List of years based on discussion with counsel | 5 |
| 26.01.07-PL-32 | USAO_GOOGLE_01_000041 53 | USAO_GOOGLE_01_00004 153 | 10/22/2023 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-33 | USAO_GOOGLE_01_000045 94 | USAO_GOOGLE_01_00004 594 | 11/25/2023 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-34 | USAO_GOOGLE_01_000045 95 | USAO_GOOGLE_01_00004 594 | 11/25/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-35 | USAO_GOOGLE_01_000050 39 | USAO_GOOGLE_01_00005 039 | 1/24/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Notes relating to discussion with counsel regarding trade allocation investigation | Note based on discussion with counsel | 5 |
| 26.01.07-PL-36 | USAO_GOOGLE_01_000053 28 | USAO_GOOGLE_01_00005 328 | 10/22/2023 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-37 | USAO_GOOGLE_02_000008 86 | USAO_GOOGLE_02_00000 886 | 2/2/2024 | Email | Eileen Leech | S. Kenneth Leech, Stephen Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine); Spousal Privilege | Communication with experts retained by counsel in connection with trade allocation investigation | Forwarding memorandum describing expert projects | 1 |
| 26.01.07-PL-38 | USAO_GOOGLE_02_000008 87 | USAO_GOOGLE_02_00000 886 | 2/2/2024 | Email_Attachment | | | | | Privileged | Attorney-Client Privilege & Work Product Doctrine; Spousal Privilege | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation; Communication with spouse | Memorandum describing expert projects | |
| 26.01.07-PL-40 | USAO_GOOGLE_01_000065 67 | USAO_GOOGLE_01_00006 567 | 10/22/2023 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-41 | USAO_GOOGLE_01_000066 76 | USAO_GOOGLE_01_00006 676 | 1/4/2024 | Email | S. Kenneth Leech | Stephen Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | |
| 26.01.07-PL-42 | USAO_GOOGLE_02_000011 88 | USAO_GOOGLE_02_00001 188 | 2/8/2024 | Email | S. Kenneth Leech | Dexter Senft | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Discussion relating to technical analysis prepared by attorneys and experts | 2 |
| 26.01.07-PL-43 | USAO_GOOGLE_01_000069 50 | USAO_GOOGLE_01_00006 950 | 10/26/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-43 | USAO_GOOGLE_01_000069 51 | USAO_GOOGLE_01_00006 950 | 10/26/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-44 | USAO_GOOGLE_01_000078 63 | USAO_GOOGLE_01_00007 863 | 1/4/2024 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-45 | USAO_GOOGLE_01_000079 49 | USAO_GOOGLE_01_00007 949 | 11/25/2023 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-46 | USAO_GOOGLE_01_000079 50 | USAO_GOOGLE_01_00007 949 | 11/25/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-47 | USAO_GOOGLE_02_000014 08 | USAO_GOOGLE_02_00001 408 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | Stephen Leech | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 1 |
| 26.01.07-PL-48 | USAO_GOOGLE_01_000092 22 | USAO_GOOGLE_01_00009 222 | 1/23/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Notes relating to discussion with counsel regarding trade allocation investigation | Note based on discussion with counsel | 5 |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-49 | USAO_GOOGLE_01_000107 68 | USAO_GOOGLE_01_00010 768 | 1/28/2024 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-50 | USAO_GOOGLE_02_000015 17 | USAO_GOOGLE_02_00001 517 | 1/4/2024 | Email | Dexter Senft | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | 2 |
| 26.01.07-PL-51 | USAO_GOOGLE_02_000015 19 | USAO_GOOGLE_02_00001 519 | 1/4/2024 | Email | Dexter Senft | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | 2 |
| 26.01.07-PL-52 | USAO_GOOGLE_01_000116 01 | USAO_GOOGLE_01_00011 601 | 10/26/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-53 | USAO_GOOGLE_01_000116 02 | USAO_GOOGLE_01_00011 601 | 10/26/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-54 | USAO_GOOGLE_01_000118 06 | USAO_GOOGLE_01_00011 806 | 10/22/2023 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-55 | USAO_GOOGLE_01_000135 82 | USAO_GOOGLE_01_00013 582 | 2/13/2023 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-56 | USAO_GOOGLE_02_000018 26 | USAO_GOOGLE_02_00001 826 | 12/10/2023 | Email | S. Kenneth Leech | Stephen Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 1 |
| 26.01.07-PL-57 | USAO_GOOGLE_02_000019 03 | USAO_GOOGLE_02_00001 903 | 1/18/2024 | Email | Dexter Senft | S. Kenneth Leech, Autumn Soukup | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | 3 |
| 26.01.07-PL-58 | USAO_GOOGLE_02_000019 41 | USAO_GOOGLE_02_00001 941 | 1/18/2024 | Email | Dexter Senft | S. Kenneth Leech | Autumn Soukup | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | |
| 26.01.07-PL-59 | USAO_GOOGLE_02_000019 42 | USAO_GOOGLE_02_00001 942 | 1/18/2024 | Email | S. Kenneth Leech | Dexter Senft | Autumn Soukup | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | 3 |
| 26.01.07-PL-60 | USAO_GOOGLE_02_000019 43 | USAO_GOOGLE_02_00001 943 | 1/18/2024 | Email | Dexter Senft | S. Kenneth Leech, Autumn Soukup | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | 3 |
| 26.01.07-PL-61 | USAO_GOOGLE_01_000147 23 | USAO_GOOGLE_01_00014 723 | 10/26/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-62 | USAO_GOOGLE_01_000147 24 | USAO_GOOGLE_01_00014 723 | 10/26/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-63 | USAO_GOOGLE_01_000149 71 | USAO_GOOGLE_01_00014 971 | 10/26/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-64 | USAO_GOOGLE_01_000149 72 | USAO_GOOGLE_01_00014 971 | 10/26/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-65 | USAO_GOOGLE_01_000150 76 | USAO_GOOGLE_01_00015 076 | 10/14/2021 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-66 | USAO_GOOGLE_01_000153 15 | USAO_GOOGLE_01_00015 315 | 11/15/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-67 | USAO_GOOGLE_01_000153 16 | USAO_GOOGLE_01_00015 315 | 11/15/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-68 | USAO_GOOGLE_02_000019 74 | USAO_GOOGLE_02_00001 974 | 2/2/2024 | Email | S. Kenneth Leech | Dexter Senft | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | 2 |
| 26.01.07-PL-69 | USAO_GOOGLE_01_000156 56 | USAO_GOOGLE_01_00015 656 | 11/2/2023 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared by counsel in anticipation of litigation relating to trade allocation investigation | Link to analysis prepared by client and attorney | 5 |
| 26.01.07-PL-70 | USAO_GOOGLE_01_000159 18 | USAO_GOOGLE_01_00015 918 | 11/21/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-71 | USAO_GOOGLE_01_000159 19 | USAO_GOOGLE_01_00015 918 | 11/21/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-72 | USAO_GOOGLE_01_000166 68 | USAO_GOOGLE_01_00016 668 | 11/2/2023 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-73 | USAO_GOOGLE_01_000166 85 | USAO_GOOGLE_01_00016 685 | 11/2/2023 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-74 | USAO_GOOGLE_01_000170 13 | USAO_GOOGLE_01_00017 013 | 10/29/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-75 | USAO_GOOGLE_01_000170 14 | USAO_GOOGLE_01_00017 013 | 10/29/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-76 | USAO_GOOGLE_01_000171 64 | USAO_GOOGLE_01_00017 164 | 11/2/2023 | Email | S. Kenneth Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-77 | USAO_GOOGLE_01_000171 65 | USAO_GOOGLE_01_00017 164 | 11/2/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-78 | USAO_GOOGLE_01_000175 47 | USAO_GOOGLE_01_00017 547 | 10/26/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-79 | USAO_GOOGLE_01_000175 48 | USAO_GOOGLE_01_00017 547 | 10/26/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-80 | USAO_GOOGLE_01_000188 57 | USAO_GOOGLE_01_00018 857 | 4/10/2021 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-81 | USAO_GOOGLE_02_000024 08 | USAO_GOOGLE_02_00002 408 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft of communication with counsel regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-82 | USAO_GOOGLE_02_000024 09 | USAO_GOOGLE_02_00002 409 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft of communication with counsel regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-83 | USAO_GOOGLE_01_000254 52 | USAO_GOOGLE_01_00025 452 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft of communication with counsel regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-84 | USAO_GOOGLE_02_000024 10 | USAO_GOOGLE_02_00002 410 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft of communication with counsel regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-85 | USAO_GOOGLE_02_000024 11 | USAO_GOOGLE_02_00002 411 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft of communication with counsel regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-86 | USAO_GOOGLE_01_000254 53 | USAO_GOOGLE_01_00025 453 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft of communication with counsel regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-87 | USAO_GOOGLE_02_000024 13 | USAO_GOOGLE_02_00002 413 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft of communication with counsel regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-88 | USAO_GOOGLE_02_000024 14 | USAO_GOOGLE_02_00002 414 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft of communication with counsel regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-89 | USAO_GOOGLE_02_000024 16 | USAO_GOOGLE_02_00002 416 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-90 | USAO_GOOGLE_01_000254 56 | USAO_GOOGLE_01_00025 456 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-91 | USAO_GOOGLE_01_000254 57 | USAO_GOOGLE_01_00025 457 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-92 | USAO_GOOGLE_01_000254 60 | USAO_GOOGLE_01_00025 460 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-93 | USAO_GOOGLE_02_000024 22 | USAO_GOOGLE_02_00002 422 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-94 | USAO_GOOGLE_01_000254 63 | USAO_GOOGLE_01_00025 463 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-95 | USAO_GOOGLE_01_000254 64 | USAO_GOOGLE_01_00025 464 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-96 | USAO_GOOGLE_01_000254 67 | USAO_GOOGLE_01_00025 467 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-97 | USAO_GOOGLE_02_000024 24 | USAO_GOOGLE_02_00002 424 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-98 | USAO_GOOGLE_01_000254 70 | USAO_GOOGLE_01_00025 470 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-99 | USAO_GOOGLE_01_000254 73 | USAO_GOOGLE_01_00025 473 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-100 | USAO_GOOGLE_02_000024 26 | USAO_GOOGLE_02_00002 426 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-101 | USAO_GOOGLE_01_000254 78 | USAO_GOOGLE_01_00025 478 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-102 | USAO_GOOGLE_02_000024 27 | USAO_GOOGLE_02_00002 427 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-103 | USAO_GOOGLE_01_000254 80 | USAO_GOOGLE_01_00025 480 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-104 | USAO_GOOGLE_02_000024 28 | USAO_GOOGLE_02_00002 428 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-105 | USAO_GOOGLE_01_000254 94 | USAO_GOOGLE_01_00025 494 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-106 | USAO_GOOGLE_01_000254 96 | USAO_GOOGLE_01_00025 496 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-107 | USAO_GOOGLE_01_000255 11 | USAO_GOOGLE_01_00025 511 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-108 | USAO_GOOGLE_02_000024 31 | USAO_GOOGLE_02_00002 431 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-109 | USAO_GOOGLE_01_000255 38 | USAO_GOOGLE_01_00025 538 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-110 | USAO_GOOGLE_01_000255 48 | USAO_GOOGLE_01_00025 548 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-111 | USAO_GOOGLE_01_000255 51 | USAO_GOOGLE_01_00025 551 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-112 | USAO_GOOGLE_02_000024 32 | USAO_GOOGLE_02_00002 432 | 1/26/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-113 | USAO_GOOGLE_01_000255 88 | USAO_GOOGLE_01_00025 588 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-114 | USAO_GOOGLE_01_000255 99 | USAO_GOOGLE_01_00025 599 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-115 | USAO_GOOGLE_01_000256 02 | USAO_GOOGLE_01_00025 602 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-116 | USAO_GOOGLE_01_000256 04 | USAO_GOOGLE_01_00025 604 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-117 | USAO_GOOGLE_01_000256 31 | USAO_GOOGLE_01_00025 631 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-118 | USAO_GOOGLE_02_000024 33 | USAO_GOOGLE_02_00002 433 | 1/22/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-119 | USAO_GOOGLE_01_000256 45 | USAO_GOOGLE_01_00025 645 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-120 | USAO_GOOGLE_01_000256 63 | USAO_GOOGLE_01_00025 663 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-121 | USAO_GOOGLE_02_000024 34 | USAO_GOOGLE_02_00002 434 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-122 | USAO_GOOGLE_02_000024 35 | USAO_GOOGLE_02_00002 435 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-123 | USAO_GOOGLE_02_000024 36 | USAO_GOOGLE_02_00002 436 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-124 | USAO_GOOGLE_02_000024 37 | USAO_GOOGLE_02_00002 437 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-125 | USAO_GOOGLE_01_000256 69 | USAO_GOOGLE_01_00025 669 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-126 | USAO_GOOGLE_01_000256 70 | USAO_GOOGLE_01_00025 670 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-127 | USAO_GOOGLE_02_000024 40 | USAO_GOOGLE_02_00002 440 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-128 | USAO_GOOGLE_02_000024 42 | USAO_GOOGLE_02_00002 442 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-129 | USAO_GOOGLE_01_000256 71 | USAO_GOOGLE_01_00025 671 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-130 | USAO_GOOGLE_01_000256 72 | USAO_GOOGLE_01_00025 672 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-131 | USAO_GOOGLE_01_000256 73 | USAO_GOOGLE_01_00025 673 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-132 | USAO_GOOGLE_01_000256 74 | USAO_GOOGLE_01_00025 674 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-133 | USAO_GOOGLE_01_000256 75 | USAO_GOOGLE_01_00025 675 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-134 | USAO_GOOGLE_01_000256 76 | USAO_GOOGLE_01_00025 676 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-135 | USAO_GOOGLE_01_000256 77 | USAO_GOOGLE_01_00025 677 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-136 | USAO_GOOGLE_01_000256 78 | USAO_GOOGLE_01_00025 678 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-137 | USAO_GOOGLE_01_000256 79 | USAO_GOOGLE_01_00025 679 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-138 | USAO_GOOGLE_01_000256 80 | USAO_GOOGLE_01_00025 680 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-139 | USAO_GOOGLE_02_000024 65 | USAO_GOOGLE_02_00002 465 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-140 | USAO_GOOGLE_01_000256 81 | USAO_GOOGLE_01_00025 681 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-141 | USAO_GOOGLE_01_000256 82 | USAO_GOOGLE_01_00025 682 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-142 | USAO_GOOGLE_01_000256 83 | USAO_GOOGLE_01_00025 683 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-143 | USAO_GOOGLE_01_000256 84 | USAO_GOOGLE_01_00025 684 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-144 | USAO_GOOGLE_01_000256 85 | USAO_GOOGLE_01_00025 685 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-145 | USAO_GOOGLE_02_000024 70 | USAO_GOOGLE_02_00002 470 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-146 | USAO_GOOGLE_02_000024 72 | USAO_GOOGLE_02_00002 472 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-147 | USAO_GOOGLE_01_000256 86 | USAO_GOOGLE_01_00025 686 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-148 | USAO_GOOGLE_01_000256 87 | USAO_GOOGLE_01_00025 687 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared by experts at the direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-149 | USAO_GOOGLE_01_000256 88 | USAO_GOOGLE_01_00025 688 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-150 | USAO_GOOGLE_01_000256 89 | USAO_GOOGLE_01_00025 689 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-151 | USAO_GOOGLE_02_000024 75 | USAO_GOOGLE_02_00002 475 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-152 | USAO_GOOGLE_01_000256 90 | USAO_GOOGLE_01_00025 690 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-153 | USAO_GOOGLE_02_00002476 | USAO_GOOGLE_02_00002476 | 2/21/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-154 | USAO_GOOGLE_01_00040711 | USAO_GOOGLE_01_00040711 | 2/29/2024 | Edoc | | | | | Partially Privileged | Attorney-Client Privilege & Work Product Doctrine | Document reflects work done at the direction of counsel in anticipation of litigation relating to trade allocation investigation | Google search history with searches relating to analyses prepared at the request of counsel redacted | 6 |
| 26.01.07-PL-155 | USAO_GOOGLE_02_00003619 | USAO_GOOGLE_02_00003619 | 1/22/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-156 | USAO_GOOGLE_01_00041954 | USAO_GOOGLE_01_00041954 | 1/23/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Notes relating to discussion with counsel regarding trade allocation investigation | Note based on discussion with counsel | 5 |
| 26.01.07-PL-157 | USAO_GOOGLE_01_00042301 | USAO_GOOGLE_01_00042301 | 10/22/2023 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-158 | USAO_GOOGLE_01_00042553 | USAO_GOOGLE_01_00042553 | 11/9/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-159 | USAO_GOOGLE_01_00042554 | USAO_GOOGLE_01_00042553 | 11/9/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-160 | USAO_GOOGLE_01_00042650 | USAO_GOOGLE_01_00042649 | 11/25/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-161 | USAO_GOOGLE_02_00003890 | USAO_GOOGLE_02_00003890 | 12/3/2023 | Email | S. Kenneth Leech | Stephen Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 1 |
| 26.01.07-PL-162 | USAO_GOOGLE_02_00003893 | USAO_GOOGLE_02_00003893 | 12/3/2023 | Email | S. Kenneth Leech | Stephen Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 1 |
| 26.01.07-PL-163 | USAO_GOOGLE_02_00003897 | USAO_GOOGLE_02_00003897 | 12/3/2023 | Email | S. Kenneth Leech | Stephen Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 1 |
| 26.01.07-PL-164 | USAO_GOOGLE_01_00043603 | USAO_GOOGLE_01_00043603 | 1/26/2024 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-165 | USAO_GOOGLE_01_00043622 | USAO_GOOGLE_01_00043622 | 1/26/2024 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-166 | USAO_GOOGLE_02_00004005 | USAO_GOOGLE_02_00004005 | 1/18/2024 | Email | Dexter Senft | S. Kenneth Leech, Autumn Soukup | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | 3 |
| 26.01.07-PL-167 | USAO_GOOGLE_01_00043747 | USAO_GOOGLE_01_00043747 | 1/28/2024 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-168 | USAO_GOOGLE_02_00004009 | USAO_GOOGLE_02_00004009 | 2/5/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-169 | USAO_GOOGLE_01_00043939 | USAO_GOOGLE_01_00043939 | 10/26/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-170 | USAO_GOOGLE_01_00043940 | USAO_GOOGLE_01_00043939 | 10/26/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-171 | USAO_GOOGLE_01_00045031 | USAO_GOOGLE_01_00045031 | 11/21/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-172 | USAO_GOOGLE_01_00045032 | USAO_GOOGLE_01_00045031 | 11/21/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-173 | USAO_GOOGLE_01_00045252 | USAO_GOOGLE_01_00045251 | 11/15/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-174 | USAO_GOOGLE_01_00045342 | USAO_GOOGLE_01_00045341 | 10/26/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-175 | USAO_GOOGLE_01_00045621 | USAO_GOOGLE_01_00045620 | 10/29/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-176 | USAO_GOOGLE_02_00004235 | USAO_GOOGLE_02_00004235 | 1/18/2024 | Email | Dexter Senft | S. Kenneth Leech | Autumn Soukup | | Privileged | Attorney-Client Privilege (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | 3 |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-177 | USAO_GOOGLE_02_000042 37 | USAO_GOOGLE_02_00004 237 | 1/18/2024 | Email | S. Kenneth Leech | Dexter Senft | Autumn Soukup | | Privileged | Attorney-Client Privilege (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | 3 |
| 26.01.07-PL-178 | USAO_GOOGLE_02_000042 47 | USAO_GOOGLE_02_00004 247 | 1/18/2024 | Email | Dexter Senft | S. Kenneth Leech, Autumn Soukup | | | Privileged | Attorney-Client Privilege (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | 3 |
| 26.01.07-PL-179 | USAO_GOOGLE_01_000463 17 | USAO_GOOGLE_01_00046 317 | 10/26/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-180 | USAO_GOOGLE_01_000463 18 | USAO_GOOGLE_01_00046 317 | 10/26/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-181 | USAO_GOOGLE_01_000478 35 | USAO_GOOGLE_01_00047 835 | 1/4/2024 | Email | S. Kenneth Leech | Stephen Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | 1 |
| 26.01.07-PL-182 | USAO_GOOGLE_01_000488 56 | USAO_GOOGLE_01_00048 856 | 1/23/2024 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-183 | USAO_GOOGLE_01_000496 11 | USAO_GOOGLE_01_00049 610 | 10/26/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-184 | USAO_GOOGLE_01_000503 92 | USAO_GOOGLE_01_00050 392 | 4/10/2021 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-185 | USAO_GOOGLE_01_000512 16 | USAO_GOOGLE_01_00051 215 | 10/26/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-186 | USAO_GOOGLE_02_000048 09 | USAO_GOOGLE_02_00004 809 | 2/2/2024 | Email | S. Kenneth Leech | Dexter Senft | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Communication with experts retained by counsel in connection with trade allocation investigation | Communication relating to expert statistical analysis | 2 |
| 26.01.07-PL-187 | USAO_GOOGLE_01_000531 79 | USAO_GOOGLE_01_00053 179 | 10/22/2023 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-188 | USAO_GOOGLE_01_000532 95 | USAO_GOOGLE_01_00053 295 | 11/25/2023 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-189 | USAO_GOOGLE_01_000532 96 | USAO_GOOGLE_01_00053 295 | 11/25/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-190 | USAO_GOOGLE_01_000535 43 | USAO_GOOGLE_01_00053 543 | 11/5/2023 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Notes relating to discussion with counsel regarding trade allocation investigation | List of years based on discussion with counsel | 5 |
| 26.01.07-PL-191 | USAO_GOOGLE_02_000050 56 | USAO_GOOGLE_02_00005 056 | 12/3/2023 | Email | S. Kenneth Leech | Stephen Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 1 |
| 26.01.07-PL-192 | USAO_GOOGLE_02_000050 60 | USAO_GOOGLE_02_00005 060 | 12/3/2023 | Email | S. Kenneth Leech | Stephen Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine (Kovel Doctrine) | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 1 |
| 26.01.07-PL-193 | USAO_GOOGLE_01_000540 79 | USAO_GOOGLE_01_00054 079 | 11/2/2023 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-194 | USAO_GOOGLE_01_000540 98 | USAO_GOOGLE_01_00054 098 | 11/2/2023 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-195 | USAO_GOOGLE_01_000543 56 | USAO_GOOGLE_01_00054 356 | 1/4/2024 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-196 | USAO_GOOGLE_01_000543 76 | USAO_GOOGLE_01_00054 375 | 11/2/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-197 | USAO_GOOGLE_01_000547 50 | USAO_GOOGLE_01_00054 750 | 10/22/2023 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-198 | USAO_GOOGLE_01_000548 38 | USAO_GOOGLE_01_00054 838 | 10/26/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-199 | USAO_GOOGLE_01_000548 39 | USAO_GOOGLE_01_00054 838 | 10/26/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-200 | USAO_GOOGLE_02_000053 15 | USAO_GOOGLE_02_00005 314 | 2/2/2024 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-201 | USAO_GOOGLE_01_000562 49 | USAO_GOOGLE_01_00056 249 | 1/24/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Notes relating to discussion with counsel regarding trade allocation investigation | Note based on discussion with counsel | 5 |
| 26.01.07-PL-202 | USAO_GOOGLE_01_000623 93 | USAO_GOOGLE_01_00062 393 | 10/26/2023 | Email | Eileen Leech | S. Kenneth Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-203 | USAO_GOOGLE_01_00062394 | USAO_GOOGLE_01_00062393 | 10/26/2023 | Email_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-204 | USAO_GOOGLE_02_00005770 | USAO_GOOGLE_02_00005770 | 1/22/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-205 | USAO_GOOGLE_02_00005773 | USAO_GOOGLE_02_00005773 | 1/22/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-206 | USAO_GOOGLE_02_00005774 | USAO_GOOGLE_02_00005774 | 1/22/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-207 | USAO_GOOGLE_02_00005783 | USAO_GOOGLE_02_00005783 | 1/22/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-208 | USAO_GOOGLE_02_00005790 | USAO_GOOGLE_02_00005790 | 1/22/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-209 | USAO_GOOGLE_02_00005794 | USAO_GOOGLE_02_00005794 | 1/22/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-210 | USAO_GOOGLE_02_00005803 | USAO_GOOGLE_02_00005803 | 1/22/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-211 | USAO_GOOGLE_02_00005806 | USAO_GOOGLE_02_00005806 | 1/26/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-212 | USAO_GOOGLE_01_00066119 | USAO_GOOGLE_01_00066119 | 1/22/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-213 | USAO_GOOGLE_01_00066120 | USAO_GOOGLE_01_00066120 | 1/22/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-214 | USAO_GOOGLE_02_00005820 | USAO_GOOGLE_02_00005820 | 12/30/2023 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-215 | USAO_GOOGLE_01_00066125 | USAO_GOOGLE_01_00066125 | 1/22/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-216 | USAO_GOOGLE_01_00066126 | USAO_GOOGLE_01_00066126 | 1/22/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-217 | USAO_GOOGLE_01_00066132 | USAO_GOOGLE_01_00066132 | 1/22/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-218 | USAO_GOOGLE_01_00066133 | USAO_GOOGLE_01_00066133 | 1/22/2024 | Email | S. Kenneth Leech | S. Kenneth Leech | | | Privileged | Attorney-Client Privilege & Work Product Doctrine | Document prepared at direction of counsel in anticipation of litigation relating to trade allocation investigation | Draft communication regarding expert analysis that was subsequently shared with counsel | 4 |
| 26.01.07-PL-219 | USAO_GOOGLE_01_00081556 | USAO_GOOGLE_01_00081556 | 2/7/2024 | Edoc | | | | | Partially Privileged | Attorney-Client Privilege & Work Product Doctrine | Document reflects work done at the direction of counsel in anticipation of litigation relating to trade allocation investigation | Google search history with searches relating to analyses prepared at the request of counsel redacted | 6 |
| 26.01.07-PL-220 | USAO_APPLE_01_00000450 | USAO_APPLE_01_00000450 | 1/20/2024 | Edoc | | | | | Privileged | Work Product Doctrine | Document prepared by experts at the direction of counsel in anticipation of litigation relating to trade allocation investigation | Counsel's analysis of trades | |
| 26.01.07-PL-221 | FTPROD02-REL-00006600 | FTPROD02-REL-00006600 | 12/31/1999 16:00 | Edoc | | | | | Partially Privileged | Work Product Doctrine | Document reflects work done at the direction of counsel in anticipation of litigation relating to trade allocation investigation | Search history with searches relating to analyses prepared at the request of counsel redacted | 6 |
| 26.01.07-PL-222 | FTPROD02-REL-00000074 | FTPROD02-REL-00000074 | 11/9/2023 9:40 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-223 | FTPROD02-REL-00000076 | FTPROD02-REL-00000076 | 11/9/2023 9:40 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-224 | FTPROD02-REL-00000077 | FTPROD02-REL-00000077 | 11/9/2023 9:40 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-225 | FTPROD02-REL-00000078 | FTPROD02-REL-00000078 | 11/9/2023 9:40 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-226 | FTPROD02-REL-00000135 | FTPROD02-REL-00000135 | 4/19/2022 15:40 | Email | S. Kenneth Leech | Eileen Leech | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-227 | FTPROD02-REL-00000186 | FTPROD02-REL-00000186 | 12/15/2022 17:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-228 | FTPROD02-REL-00000188 | FTPROD02-REL-00000188 | 12/16/2022 16:52 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-229 | FTPROD02-REL-00000190 | FTPROD02-REL-00000190 | 12/17/2022 14:29 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-230 | FTPROD02-REL-00000192 | FTPROD02-REL-00000192 | 12/20/2022 12:30 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-231 | FTPROD02-REL-00000194 | FTPROD02-REL-00000194 | 12/23/2022 15:14 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-232 | FTPROD02-REL-00000196 | FTPROD02-REL-00000196 | 12/24/2022 11:43 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-233 | FTPROD02-REL-00000198 | FTPROD02-REL-00000198 | 12/26/2022 20:50 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-234 | FTPROD02-REL-00000200 | FTPROD02-REL-00000200 | 12/27/2022 9:50 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-235 | FTPROD02-REL-00000202 | FTPROD02-REL-00000202 | 12/30/2022 13:37 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-236 | FTPROD02-REL-00000204 | FTPROD02-REL-00000204 | 12/31/2022 13:21 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-237 | FTPROD02-REL-00000206 | FTPROD02-REL-00000206 | 1/4/2023 13:07 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-238 | FTPROD02-REL-00000208 | FTPROD02-REL-00000208 | 1/12/2023 15:33 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-239 | FTPROD02-REL-00000210 | FTPROD02-REL-00000210 | 1/15/2023 11:47 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-240 | FTPROD02-REL-00000212 | FTPROD02-REL-00000212 | 1/18/2023 15:54 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-241 | FTPROD02-REL-00000214 | FTPROD02-REL-00000214 | 1/22/2023 11:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-242 | FTPROD02-REL-00000216 | FTPROD02-REL-00000216 | 1/25/2023 16:04 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-243 | FTPROD02-REL-00000218 | FTPROD02-REL-00000218 | 1/26/2023 15:23 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-244 | FTPROD02-REL-00000220 | FTPROD02-REL-00000220 | 1/29/2023 11:07 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-245 | FTPROD02-REL-00000222 | FTPROD02-REL-00000222 | 1/31/2023 10:13 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-246 | FTPROD02-REL-00000224 | FTPROD02-REL-00000224 | 2/2/2023 15:35 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-247 | FTPROD02-REL-00000226 | FTPROD02-REL-00000226 | 2/7/2023 10:29 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-248 | FTPROD02-REL-00000228 | FTPROD02-REL-00000228 | 2/9/2023 17:20 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-249 | FTPROD02-REL-00000230 | FTPROD02-REL-00000230 | 2/15/2023 4:23 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-250 | FTPROD02-REL-00000232 | FTPROD02-REL-00000232 | 2/20/2023 16:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-251 | FTPROD02-REL-00000234 | FTPROD02-REL-00000234 | 2/23/2023 17:09 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-252 | FTPROD02-REL-00000236 | FTPROD02-REL-00000236 | 3/2/2023 16:21 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-253 | FTPROD02-REL-00000238 | FTPROD02-REL-00000238 | 3/7/2023 16:43 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-254 | FTPROD02-REL-00000240 | FTPROD02-REL-00000240 | 3/9/2023 16:52 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-255 | FTPROD02-REL-00000242 | FTPROD02-REL-00000242 | 3/16/2023 17:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-256 | FTPROD02-REL-00000244 | FTPROD02-REL-00000244 | 3/17/2023 14:39 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-257 | FTPROD02-REL-00000246 | FTPROD02-REL-00000246 | 3/19/2023 11:58 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-258 | FTPROD02-REL-00000248 | FTPROD02-REL-00000248 | 3/22/2023 16:21 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-259 | FTPROD02-REL-00000250 | FTPROD02-REL-00000250 | 3/22/2023 16:21 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-260 | FTPROD02-REL-00000251 | FTPROD02-REL-00000251 | 3/24/2023 17:02 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-261 | FTPROD02-REL-00000253 | FTPROD02-REL-00000253 | 3/25/2023 18:12 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-262 | FTPROD02-REL-00000255 | FTPROD02-REL-00000255 | 3/27/2023 16:45 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-263 | FTPROD02-REL-00000257 | FTPROD02-REL-00000257 | 3/28/2023 14:52 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-264 | FTPROD02-REL-00000259 | FTPROD02-REL-00000259 | 3/29/2023 15:12 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-265 | FTPROD02-REL-00000261 | FTPROD02-REL-00000261 | 3/30/2023 16:44 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-266 | FTPROD02-REL-00000263 | FTPROD02-REL-00000263 | 4/1/2023 16:03 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-267 | FTPROD02-REL-00000265 | FTPROD02-REL-00000265 | 4/2/2023 11:37 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-268 | FTPROD02-REL-00000267 | FTPROD02-REL-00000267 | 4/4/2023 17:01 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-269 | FTPROD02-REL-00000269 | FTPROD02-REL-00000269 | 4/6/2023 17:42 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-270 | FTPROD02-REL-00000271 | FTPROD02-REL-00000271 | 4/7/2023 12:42 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-271 | FTPROD02-REL-00000273 | FTPROD02-REL-00000273 | 4/10/2023 15:23 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-272 | FTPROD02-REL-00000275 | FTPROD02-REL-00000275 | 4/15/2023 10:57 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-273 | FTPROD02-REL-00000277 | FTPROD02-REL-00000277 | 4/17/2023 8:10 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-274 | FTPROD02-REL-00000279 | FTPROD02-REL-00000279 | 4/20/2023 14:51 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-275 | FTPROD02-REL-00000281 | FTPROD02-REL-00000281 | 4/24/2023 16:46 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-276 | FTPROD02-REL-00000284 | FTPROD02-REL-00000284 | 4/25/2023 17:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-277 | FTPROD02-REL-00000286 | FTPROD02-REL-00000286 | 4/26/2023 15:16 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-278 | FTPROD02-REL-00000288 | FTPROD02-REL-00000288 | 5/1/2023 17:09 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-279 | FTPROD02-REL-00000290 | FTPROD02-REL-00000290 | 5/5/2023 8:02 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-280 | FTPROD02-REL-00000292 | FTPROD02-REL-00000292 | 5/6/2023 19:49 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-281 | FTPROD02-REL-00000294 | FTPROD02-REL-00000294 | 5/7/2023 13:11 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-282 | FTPROD02-REL-00000296 | FTPROD02-REL-00000296 | 5/7/2023 13:11 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-283 | FTPROD02-REL-00000297 | FTPROD02-REL-00000297 | 5/8/2023 17:27 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-284 | FTPROD02-REL-00000299 | FTPROD02-REL-00000299 | 5/9/2023 7:52 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-285 | FTPROD02-REL-00000301 | FTPROD02-REL-00000301 | 5/10/2023 16:36 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-286 | FTPROD02-REL-00000303 | FTPROD02-REL-00000303 | 5/13/2023 13:55 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-287 | FTPROD02-REL-00000305 | FTPROD02-REL-00000305 | 5/17/2023 17:25 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-288 | FTPROD02-REL-00000307 | FTPROD02-REL-00000307 | 5/18/2023 6:36 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-289 | FTPROD02-REL-00000309 | FTPROD02-REL-00000309 | 5/19/2023 9:10 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-290 | FTPROD02-REL-00000311 | FTPROD02-REL-00000311 | 5/20/2023 7:37 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-291 | FTPROD02-REL-00000313 | FTPROD02-REL-00000313 | 5/27/2023 11:30 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-292 | FTPROD02-REL-00000315 | FTPROD02-REL-00000315 | 5/29/2023 18:04 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-293 | FTPROD02-REL-00000317 | FTPROD02-REL-00000317 | 6/1/2023 17:12 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-294 | FTPROD02-REL-00000319 | FTPROD02-REL-00000319 | 6/2/2023 11:49 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-295 | FTPROD02-REL-00000321 | FTPROD02-REL-00000321 | 6/4/2023 12:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-296 | FTPROD02-REL-00000323 | FTPROD02-REL-00000323 | 6/11/2023 11:48 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-297 | FTPROD02-REL-00000325 | FTPROD02-REL-00000325 | 6/13/2023 16:28 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-298 | FTPROD02-REL-00000328 | FTPROD02-REL-00000328 | 6/14/2023 13:23 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-299 | FTPROD02-REL-00000330 | FTPROD02-REL-00000330 | 6/16/2023 19:04 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-300 | FTPROD02-REL-00000332 | FTPROD02-REL-00000332 | 6/19/2023 16:23 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-301 | FTPROD02-REL-00000334 | FTPROD02-REL-00000334 | 6/20/2023 13:53 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-302 | FTPROD02-REL-00000336 | FTPROD02-REL-00000336 | 6/21/2023 14:49 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-303 | FTPROD02-REL-00000338 | FTPROD02-REL-00000338 | 6/21/2023 14:49 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-304 | FTPROD02-REL-00000339 | FTPROD02-REL-00000339 | 6/24/2023 4:46 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-305 | FTPROD02-REL-00000341 | FTPROD02-REL-00000341 | 6/27/2023 3:57 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-306 | FTPROD02-REL-00000343 | FTPROD02-REL-00000343 | 6/28/2023 7:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-307 | FTPROD02-REL-00000345 | FTPROD02-REL-00000345 | 6/29/2023 8:01 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-308 | FTPROD02-REL-00000347 | FTPROD02-REL-00000347 | 7/9/2023 10:21 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-309 | FTPROD02-REL-00000349 | FTPROD02-REL-00000349 | 7/10/2023 9:49 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-310 | FTPROD02-REL-00000351 | FTPROD02-REL-00000351 | 7/10/2023 9:49 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-311 | FTPROD02-REL-00000352 | FTPROD02-REL-00000352 | 7/12/2023 8:07 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-312 | FTPROD02-REL-00000354 | FTPROD02-REL-00000354 | 7/15/2023 7:45 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-313 | FTPROD02-REL-00000356 | FTPROD02-REL-00000356 | 7/15/2023 7:45 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-314 | FTPROD02-REL-00000357 | FTPROD02-REL-00000357 | 7/15/2023 7:45 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-315 | FTPROD02-REL-00000358 | FTPROD02-REL-00000358 | 7/18/2023 14:10 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-316 | FTPROD02-REL-00000360 | FTPROD02-REL-00000360 | 7/25/2023 19:26 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-317 | FTPROD02-REL-00000362 | FTPROD02-REL-00000362 | 7/26/2023 17:04 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-318 | FTPROD02-REL-00000364 | FTPROD02-REL-00000364 | 7/28/2023 16:54 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-319 | FTPROD02-REL-00000366 | FTPROD02-REL-00000366 | 8/3/2023 16:26 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-320 | FTPROD02-REL-00000368 | FTPROD02-REL-00000368 | 8/4/2023 17:03 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-321 | FTPROD02-REL-00000370 | FTPROD02-REL-00000370 | 8/4/2023 17:03 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-322 | FTPROD02-REL-00000371 | FTPROD02-REL-00000371 | 8/7/2023 19:54 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-323 | FTPROD02-REL-00000373 | FTPROD02-REL-00000373 | 8/7/2023 19:54 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-324 | FTPROD02-REL-00000374 | FTPROD02-REL-00000374 | 8/11/2023 19:42 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-325 | FTPROD02-REL-00000376 | FTPROD02-REL-00000376 | 8/14/2023 14:10 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-326 | FTPROD02-REL-00000378 | FTPROD02-REL-00000378 | 8/14/2023 14:10 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-327 | FTPROD02-REL-00000379 | FTPROD02-REL-00000379 | 8/15/2023 16:37 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-328 | FTPROD02-REL-00000381 | FTPROD02-REL-00000381 | 8/16/2023 17:04 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-329 | FTPROD02-REL-00000383 | FTPROD02-REL-00000383 | 8/18/2023 10:00 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-330 | FTPROD02-REL-00000385 | FTPROD02-REL-00000385 | 8/21/2023 19:07 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-331 | FTPROD02-REL-00000387 | FTPROD02-REL-00000387 | 8/22/2023 16:15 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-332 | FTPROD02-REL-00000389 | FTPROD02-REL-00000389 | 8/25/2023 19:04 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-333 | FTPROD02-REL-00000391 | FTPROD02-REL-00000391 | 8/26/2023 15:22 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-334 | FTPROD02-REL-00000393 | FTPROD02-REL-00000393 | 8/27/2023 8:22 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-335 | FTPROD02-REL-00000395 | FTPROD02-REL-00000395 | 8/28/2023 16:53 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-336 | FTPROD02-REL-00000398 | FTPROD02-REL-00000398 | 8/29/2023 17:20 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-337 | FTPROD02-REL-00000400 | FTPROD02-REL-00000400 | 8/30/2023 17:22 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-338 | FTPROD02-REL-00000402 | FTPROD02-REL-00000402 | 8/31/2023 17:49 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-339 | FTPROD02-REL-00000404 | FTPROD02-REL-00000404 | 9/2/2023 15:17 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-340 | FTPROD02-REL-00000406 | FTPROD02-REL-00000406 | 9/5/2023 18:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-341 | FTPROD02-REL-00000408 | FTPROD02-REL-00000408 | 9/6/2023 17:02 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-342 | FTPROD02-REL-00000410 | FTPROD02-REL-00000410 | 9/9/2023 14:34 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-343 | FTPROD02-REL-00000412 | FTPROD02-REL-00000412 | 9/10/2023 9:50 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-344 | FTPROD02-REL-00000414 | FTPROD02-REL-00000414 | 9/11/2023 19:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-345 | FTPROD02-REL-00000416 | FTPROD02-REL-00000416 | 9/12/2023 17:16 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-346 | FTPROD02-REL-00000418 | FTPROD02-REL-00000418 | 9/13/2023 16:57 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-347 | FTPROD02-REL-00000420 | FTPROD02-REL-00000420 | 9/14/2023 16:18 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-348 | FTPROD02-REL-00000422 | FTPROD02-REL-00000422 | 9/20/2023 15:11 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-349 | FTPROD02-REL-00000424 | FTPROD02-REL-00000424 | 9/27/2023 17:02 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-350 | FTPROD02-REL-00000426 | FTPROD02-REL-00000426 | 10/1/2023 10:46 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-351 | FTPROD02-REL-00000428 | FTPROD02-REL-00000428 | 10/5/2023 15:48 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-352 | FTPROD02-REL-00000430 | FTPROD02-REL-00000430 | 10/6/2023 15:40 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-353 | FTPROD02-REL-00000432 | FTPROD02-REL-00000432 | 10/7/2023 13:02 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-354 | FTPROD02-REL-00000434 | FTPROD02-REL-00000434 | 10/8/2023 11:38 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-355 | FTPROD02-REL-00000436 | FTPROD02-REL-00000436 | 10/9/2023 9:18 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-356 | FTPROD02-REL-00000440 | FTPROD02-REL-00000440 | 10/12/2023 6:59 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-357 | FTPROD02-REL-00000442 | FTPROD02-REL-00000442 | 10/12/2023 6:59 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-358 | FTPROD02-REL-00000445 | FTPROD02-REL-00000445 | 10/16/2023 12:59 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-359 | FTPROD02-REL-00000447 | FTPROD02-REL-00000447 | 10/25/2023 19:08 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-360 | FTPROD02-REL-00000449 | FTPROD02-REL-00000449 | 10/26/2023 9:39 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-361 | FTPROD02-REL-00000451 | FTPROD02-REL-00000451 | 10/27/2023 19:55 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-362 | FTPROD02-REL-00000453 | FTPROD02-REL-00000453 | 10/29/2023 9:56 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-363 | FTPROD02-REL-00000455 | FTPROD02-REL-00000455 | 11/1/2023 21:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-364 | FTPROD02-REL-00000457 | FTPROD02-REL-00000457 | 12/2/2023 17:50 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-365 | FTPROD02-REL-00000459 | FTPROD02-REL-00000459 | 1/14/2024 12:28 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-366 | FTPROD02-REL-00000461 | FTPROD02-REL-00000461 | 1/16/2024 17:51 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-367 | FTPROD02-REL-00000463 | FTPROD02-REL-00000463 | 2/24/2024 9:48 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-368 | FTPROD02-REL-00000473 | FTPROD02-REL-00000473 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-369 | FTPROD02-REL-00000474 | FTPROD02-REL-00000474 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-370 | FTPROD02-REL-00000475 | FTPROD02-REL-00000475 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-371 | FTPROD02-REL-00000476 | FTPROD02-REL-00000476 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-372 | FTPROD02-REL-00000477 | FTPROD02-REL-00000477 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-373 | FTPROD02-REL-00000478 | FTPROD02-REL-00000478 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-374 | FTPROD02-REL-00000479 | FTPROD02-REL-00000479 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-375 | FTPROD02-REL-00000480 | FTPROD02-REL-00000480 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-376 | FTPROD02-REL-00000481 | FTPROD02-REL-00000481 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-377 | FTPROD02-REL-00000482 | FTPROD02-REL-00000482 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-378 | FTPROD02-REL-00000483 | FTPROD02-REL-00000483 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-379 | FTPROD02-REL-00000484 | FTPROD02-REL-00000484 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-380 | FTPROD02-REL-00000485 | FTPROD02-REL-00000485 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | 1 |
| 26.01.07-PL-381 | FTPROD02-REL-00000486 | FTPROD02-REL-00000486 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-382 | FTPROD02-REL-00000487 | FTPROD02-REL-00000487 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-383 | FTPROD02-REL-00000488 | FTPROD02-REL-00000488 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-384 | FTPROD02-REL-00000489 | FTPROD02-REL-00000489 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-385 | FTPROD02-REL-00000490 | FTPROD02-REL-00000490 | 2/26/2024 16:17 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-386 | FTPROD02-REL-00000493 | FTPROD02-REL-00000493 | 2/26/2024 16:17 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-387 | FTPROD02-REL-00000494 | FTPROD02-REL-00000494 | 2/26/2024 16:17 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-388 | FTPROD02-REL-00000495 | FTPROD02-REL-00000495 | 2/26/2024 16:17 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-389 | FTPROD02-REL-00000496 | FTPROD02-REL-00000496 | 2/26/2024 16:17 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-390 | FTPROD02-REL-00002231 | FTPROD02-REL-00002231 | 10/22/2023 10:23 | Message | S. Kenneth Leech, Ralph Hirschmann | | | | Privileged | Attorney-Client Privilege | Communication with counsel seeking legal advice in connection with trade allocation investigation | Communication with counsel | |
| 26.01.07-PL-391 | FTPROD02-REL-00002233 | FTPROD02-REL-00002233 | 10/22/2023 10:23 | Message_Attachment | | | | | Privileged | Attorney-Client Privilege | Communication with counsel seeking legal advice in connection with trade allocation investigation | Communication with counsel | |
| 26.01.07-PL-392 | FTPROD02-REL-00002885 | FTPROD02-REL-00002885 | 12/15/2022 17:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-393 | FTPROD02-REL-00002887 | FTPROD02-REL-00002887 | 12/16/2022 16:52 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-394 | FTPROD02-REL-00002889 | FTPROD02-REL-00002889 | 12/17/2022 14:29 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-395 | FTPROD02-REL-00002891 | FTPROD02-REL-00002891 | 12/20/2022 12:30 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-396 | FTPROD02-REL-00002893 | FTPROD02-REL-00002893 | 12/23/2022 15:14 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-397 | FTPROD02-REL-00002895 | FTPROD02-REL-00002895 | 12/24/2022 11:43 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-398 | FTPROD02-REL-00002897 | FTPROD02-REL-00002897 | 12/26/2022 20:50 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-399 | FTPROD02-REL-00002899 | FTPROD02-REL-00002899 | 12/27/2022 9:50 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-400 | FTPROD02-REL-00002901 | FTPROD02-REL-00002901 | 12/30/2022 13:37 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-401 | FTPROD02-REL-00002903 | FTPROD02-REL-00002903 | 12/31/2022 13:21 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-402 | FTPROD02-REL-00002905 | FTPROD02-REL-00002905 | 1/4/2023 13:07 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-403 | FTPROD02-REL-00002907 | FTPROD02-REL-00002907 | 1/12/2023 15:33 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-404 | FTPROD02-REL-00002909 | FTPROD02-REL-00002909 | 1/15/2023 11:47 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-405 | FTPROD02-REL-00002911 | FTPROD02-REL-00002911 | 1/18/2023 15:54 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-406 | FTPROD02-REL-00002913 | FTPROD02-REL-00002913 | 1/22/2023 11:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-407 | FTPROD02-REL-00002915 | FTPROD02-REL-00002915 | 1/25/2023 16:04 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-408 | FTPROD02-REL-00002917 | FTPROD02-REL-00002917 | 1/26/2023 15:23 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-409 | FTPROD02-REL-00002919 | FTPROD02-REL-00002919 | 1/29/2023 11:07 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-410 | FTPROD02-REL-00002921 | FTPROD02-REL-00002921 | 1/31/2023 10:13 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-411 | FTPROD02-REL-00002923 | FTPROD02-REL-00002923 | 2/2/2023 15:35 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-412 | FTPROD02-REL-00002925 | FTPROD02-REL-00002925 | 2/7/2023 10:29 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-413 | FTPROD02-REL-00002927 | FTPROD02-REL-00002927 | 2/9/2023 17:20 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-414 | FTPROD02-REL-00002929 | FTPROD02-REL-00002929 | 2/15/2023 4:23 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-415 | FTPROD02-REL-00002931 | FTPROD02-REL-00002931 | 2/20/2023 16:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-416 | FTPROD02-REL-00002933 | FTPROD02-REL-00002933 | 2/23/2023 17:09 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-417 | FTPROD02-REL-00002935 | FTPROD02-REL-00002935 | 3/2/2023 16:21 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-418 | FTPROD02-REL-00002937 | FTPROD02-REL-00002937 | 3/7/2023 16:43 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-419 | FTPROD02-REL-00002939 | FTPROD02-REL-00002939 | 3/9/2023 16:52 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-420 | FTPROD02-REL-00002941 | FTPROD02-REL-00002941 | 3/16/2023 17:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-421 | FTPROD02-REL-00002943 | FTPROD02-REL-00002943 | 3/17/2023 14:39 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-422 | FTPROD02-REL-00002945 | FTPROD02-REL-00002945 | 3/19/2023 11:58 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-423 | FTPROD02-REL-00002947 | FTPROD02-REL-00002947 | 3/22/2023 16:21 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-424 | FTPROD02-REL-00002949 | FTPROD02-REL-00002949 | 3/22/2023 16:21 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-425 | FTPROD02-REL-00002950 | FTPROD02-REL-00002950 | 3/24/2023 17:02 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-426 | FTPROD02-REL-00002952 | FTPROD02-REL-00002952 | 3/25/2023 18:12 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-427 | FTPROD02-REL-00002954 | FTPROD02-REL-00002954 | 3/27/2023 16:45 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-428 | FTPROD02-REL-00002956 | FTPROD02-REL-00002956 | 3/28/2023 14:52 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-429 | FTPROD02-REL-00002958 | FTPROD02-REL-00002958 | 3/29/2023 15:12 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-430 | FTPROD02-REL-00002960 | FTPROD02-REL-00002960 | 3/30/2023 16:44 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-431 | FTPROD02-REL-00002962 | FTPROD02-REL-00002962 | 4/1/2023 16:03 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-432 | FTPROD02-REL-00002964 | FTPROD02-REL-00002964 | 4/2/2023 11:37 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-433 | FTPROD02-REL-00002966 | FTPROD02-REL-00002966 | 4/4/2023 17:01 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-434 | FTPROD02-REL-00002968 | FTPROD02-REL-00002968 | 4/6/2023 17:42 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-435 | FTPROD02-REL-00002970 | FTPROD02-REL-00002970 | 4/7/2023 12:42 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-436 | FTPROD02-REL-00002972 | FTPROD02-REL-00002972 | 4/10/2023 15:23 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-437 | FTPROD02-REL-00002974 | FTPROD02-REL-00002974 | 4/15/2023 10:57 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-438 | FTPROD02-REL-00002976 | FTPROD02-REL-00002976 | 4/17/2023 8:10 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-439 | FTPROD02-REL-00002978 | FTPROD02-REL-00002978 | 4/20/2023 14:51 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-440 | FTPROD02-REL-00002980 | FTPROD02-REL-00002980 | 4/24/2023 16:46 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-441 | FTPROD02-REL-00002983 | FTPROD02-REL-00002983 | 4/25/2023 17:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-442 | FTPROD02-REL-00002985 | FTPROD02-REL-00002985 | 4/26/2023 15:16 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-443 | FTPROD02-REL-00002987 | FTPROD02-REL-00002987 | 5/1/2023 17:09 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-444 | FTPROD02-REL-00002989 | FTPROD02-REL-00002989 | 5/5/2023 8:02 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-445 | FTPROD02-REL-00002991 | FTPROD02-REL-00002991 | 5/6/2023 19:49 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-446 | FTPROD02-REL-00002993 | FTPROD02-REL-00002993 | 5/7/2023 13:11 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-447 | FTPROD02-REL-00002995 | FTPROD02-REL-00002995 | 5/7/2023 13:11 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-448 | FTPROD02-REL-00002996 | FTPROD02-REL-00002996 | 5/8/2023 17:27 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-449 | FTPROD02-REL-00002998 | FTPROD02-REL-00002998 | 5/9/2023 7:52 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-450 | FTPROD02-REL-00003000 | FTPROD02-REL-00003000 | 5/10/2023 16:36 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-451 | FTPROD02-REL-00003002 | FTPROD02-REL-00003002 | 5/13/2023 13:55 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-452 | FTPROD02-REL-00003004 | FTPROD02-REL-00003004 | 5/17/2023 17:25 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-453 | FTPROD02-REL-00003006 | FTPROD02-REL-00003006 | 5/18/2023 6:36 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-454 | FTPROD02-REL-00003008 | FTPROD02-REL-00003008 | 5/19/2023 9:10 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-455 | FTPROD02-REL-00003010 | FTPROD02-REL-00003010 | 5/20/2023 7:37 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-456 | FTPROD02-REL-00003012 | FTPROD02-REL-00003012 | 5/27/2023 11:30 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-457 | FTPROD02-REL-00003014 | FTPROD02-REL-00003014 | 5/29/2023 18:04 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-458 | FTPROD02-REL-00003016 | FTPROD02-REL-00003016 | 6/1/2023 17:12 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-459 | FTPROD02-REL-00003018 | FTPROD02-REL-00003018 | 6/2/2023 11:49 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-460 | FTPROD02-REL-00003020 | FTPROD02-REL-00003020 | 6/4/2023 12:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-461 | FTPROD02-REL-00003022 | FTPROD02-REL-00003022 | 6/11/2023 11:48 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-462 | FTPROD02-REL-00003024 | FTPROD02-REL-00003024 | 6/13/2023 16:28 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-463 | FTPROD02-REL-00003027 | FTPROD02-REL-00003027 | 6/14/2023 13:23 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-464 | FTPROD02-REL-00003029 | FTPROD02-REL-00003029 | 6/16/2023 19:04 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-465 | FTPROD02-REL-00003031 | FTPROD02-REL-00003031 | 6/19/2023 16:23 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-466 | FTPROD02-REL-00003033 | FTPROD02-REL-00003033 | 6/20/2023 13:53 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-467 | FTPROD02-REL-00003035 | FTPROD02-REL-00003035 | 6/21/2023 14:49 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-468 | FTPROD02-REL-00003037 | FTPROD02-REL-00003037 | 6/21/2023 14:49 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-469 | FTPROD02-REL-00003038 | FTPROD02-REL-00003038 | 6/24/2023 4:46 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-470 | FTPROD02-REL-00003040 | FTPROD02-REL-00003040 | 6/27/2023 3:57 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-471 | FTPROD02-REL-00003042 | FTPROD02-REL-00003042 | 6/28/2023 7:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-472 | FTPROD02-REL-00003044 | FTPROD02-REL-00003044 | 6/29/2023 8:01 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-473 | FTPROD02-REL-00003046 | FTPROD02-REL-00003046 | 7/9/2023 10:21 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-474 | FTPROD02-REL-00003048 | FTPROD02-REL-00003048 | 7/10/2023 9:49 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-475 | FTPROD02-REL-00003050 | FTPROD02-REL-00003050 | 7/10/2023 9:49 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-476 | FTPROD02-REL-00003051 | FTPROD02-REL-00003051 | 7/12/2023 8:07 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-477 | FTPROD02-REL-00003053 | FTPROD02-REL-00003053 | 7/15/2023 7:45 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-478 | FTPROD02-REL-00003055 | FTPROD02-REL-00003055 | 7/15/2023 7:45 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-479 | FTPROD02-REL-00003056 | FTPROD02-REL-00003056 | 7/15/2023 7:45 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-480 | FTPROD02-REL-00003057 | FTPROD02-REL-00003057 | 7/18/2023 14:10 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-481 | FTPROD02-REL-00003059 | FTPROD02-REL-00003059 | 7/25/2023 19:26 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-482 | FTPROD02-REL-00003061 | FTPROD02-REL-00003061 | 7/26/2023 17:04 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-483 | FTPROD02-REL-00003063 | FTPROD02-REL-00003063 | 7/28/2023 16:54 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-484 | FTPROD02-REL-00003065 | FTPROD02-REL-00003065 | 8/3/2023 16:26 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-485 | FTPROD02-REL-00003067 | FTPROD02-REL-00003067 | 8/4/2023 17:03 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-486 | FTPROD02-REL-00003069 | FTPROD02-REL-00003069 | 8/4/2023 17:03 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-487 | FTPROD02-REL-00003070 | FTPROD02-REL-00003070 | 8/7/2023 19:54 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-488 | FTPROD02-REL-00003072 | FTPROD02-REL-00003072 | 8/7/2023 19:54 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-489 | FTPROD02-REL-00003073 | FTPROD02-REL-00003073 | 8/11/2023 19:42 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-490 | FTPROD02-REL-00003075 | FTPROD02-REL-00003075 | 8/14/2023 14:10 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-491 | FTPROD02-REL-00003077 | FTPROD02-REL-00003077 | 8/14/2023 14:10 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-492 | FTPROD02-REL-00003078 | FTPROD02-REL-00003078 | 8/15/2023 16:37 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-493 | FTPROD02-REL-00003080 | FTPROD02-REL-00003080 | 8/16/2023 17:04 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-494 | FTPROD02-REL-00003082 | FTPROD02-REL-00003082 | 8/18/2023 10:00 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-495 | FTPROD02-REL-00003084 | FTPROD02-REL-00003084 | 8/21/2023 19:07 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-496 | FTPROD02-REL-00003086 | FTPROD02-REL-00003086 | 8/22/2023 16:15 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-497 | FTPROD02-REL-00003088 | FTPROD02-REL-00003088 | 8/25/2023 19:04 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-498 | FTPROD02-REL-00003090 | FTPROD02-REL-00003090 | 8/26/2023 15:22 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-499 | FTPROD02-REL-00003092 | FTPROD02-REL-00003092 | 8/27/2023 8:22 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-500 | FTPROD02-REL-00003094 | FTPROD02-REL-00003094 | 8/28/2023 16:53 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-501 | FTPROD02-REL-00003097 | FTPROD02-REL-00003097 | 8/29/2023 17:20 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-502 | FTPROD02-REL-00003099 | FTPROD02-REL-00003099 | 8/30/2023 17:22 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-503 | FTPROD02-REL-00003101 | FTPROD02-REL-00003101 | 8/31/2023 17:49 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-504 | FTPROD02-REL-00003103 | FTPROD02-REL-00003103 | 9/2/2023 15:17 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-505 | FTPROD02-REL-00003105 | FTPROD02-REL-00003105 | 9/5/2023 18:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-506 | FTPROD02-REL-00003107 | FTPROD02-REL-00003107 | 9/6/2023 17:02 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-507 | FTPROD02-REL-00003109 | FTPROD02-REL-00003109 | 9/9/2023 14:34 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-508 | FTPROD02-REL-00003111 | FTPROD02-REL-00003111 | 9/10/2023 9:50 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-509 | FTPROD02-REL-00003113 | FTPROD02-REL-00003113 | 9/11/2023 19:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-510 | FTPROD02-REL-00003115 | FTPROD02-REL-00003115 | 9/12/2023 17:16 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-511 | FTPROD02-REL-00003117 | FTPROD02-REL-00003117 | 9/13/2023 16:57 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-512 | FTPROD02-REL-00003119 | FTPROD02-REL-00003119 | 9/14/2023 16:18 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-513 | FTPROD02-REL-00003121 | FTPROD02-REL-00003121 | 9/20/2023 15:11 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-514 | FTPROD02-REL-00003123 | FTPROD02-REL-00003123 | 9/27/2023 17:02 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-515 | FTPROD02-REL-00003125 | FTPROD02-REL-00003125 | 10/1/2023 10:46 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-516 | FTPROD02-REL-00003127 | FTPROD02-REL-00003127 | 10/5/2023 15:48 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-517 | FTPROD02-REL-00003129 | FTPROD02-REL-00003129 | 10/6/2023 15:40 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-518 | FTPROD02-REL-00003131 | FTPROD02-REL-00003131 | 10/7/2023 13:02 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-519 | FTPROD02-REL-00003133 | FTPROD02-REL-00003133 | 10/8/2023 11:38 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-520 | FTPROD02-REL-00003135 | FTPROD02-REL-00003135 | 10/9/2023 9:18 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-521 | FTPROD02-REL-00003139 | FTPROD02-REL-00003139 | 10/12/2023 6:59 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-522 | FTPROD02-REL-00003141 | FTPROD02-REL-00003141 | 10/12/2023 6:59 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-523 | FTPROD02-REL-00003144 | FTPROD02-REL-00003144 | 10/16/2023 12:59 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-524 | FTPROD02-REL-00003146 | FTPROD02-REL-00003146 | 10/25/2023 19:08 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-525 | FTPROD02-REL-00003148 | FTPROD02-REL-00003148 | 10/26/2023 9:39 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-526 | FTPROD02-REL-00003150 | FTPROD02-REL-00003150 | 10/27/2023 19:55 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-527 | FTPROD02-REL-00003152 | FTPROD02-REL-00003152 | 10/29/2023 9:56 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-528 | FTPROD02-REL-00003154 | FTPROD02-REL-00003154 | 11/1/2023 21:05 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-529 | FTPROD02-REL-00003156 | FTPROD02-REL-00003156 | 12/2/2023 17:50 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-530 | FTPROD02-REL-00003158 | FTPROD02-REL-00003158 | 1/14/2024 12:28 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-531 | FTPROD02-REL-00003160 | FTPROD02-REL-00003160 | 1/16/2024 17:51 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-532 | FTPROD02-REL-00003162 | FTPROD02-REL-00003162 | 2/24/2024 9:48 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-533 | FTPROD02-REL-00003172 | FTPROD02-REL-00003172 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-534 | FTPROD02-REL-00003173 | FTPROD02-REL-00003173 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-535 | FTPROD02-REL-00003174 | FTPROD02-REL-00003174 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-536 | FTPROD02-REL-00003175 | FTPROD02-REL-00003175 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-537 | FTPROD02-REL-00003176 | FTPROD02-REL-00003176 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-538 | FTPROD02-REL-00003177 | FTPROD02-REL-00003177 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-539 | FTPROD02-REL-00003178 | FTPROD02-REL-00003178 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-540 | FTPROD02-REL-00003179 | FTPROD02-REL-00003179 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-541 | FTPROD02-REL-00003180 | FTPROD02-REL-00003180 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-542 | FTPROD02-REL-00003181 | FTPROD02-REL-00003181 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-543 | FTPROD02-REL-00003182 | FTPROD02-REL-00003182 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-544 | FTPROD02-REL-00003183 | FTPROD02-REL-00003183 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-545 | FTPROD02-REL-00003184 | FTPROD02-REL-00003184 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-546 | FTPROD02-REL-00003185 | FTPROD02-REL-00003185 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-547 | FTPROD02-REL-00003186 | FTPROD02-REL-00003186 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-548 | FTPROD02-REL-00003187 | FTPROD02-REL-00003187 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-549 | FTPROD02-REL-00003188 | FTPROD02-REL-00003188 | 2/24/2024 9:48 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-550 | FTPROD02-REL-00003189 | FTPROD02-REL-00003189 | 2/26/2024 16:17 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-551 | FTPROD02-REL-00003192 | FTPROD02-REL-00003192 | 2/26/2024 16:17 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-552 | FTPROD02-REL-00003193 | FTPROD02-REL-00003193 | 2/26/2024 16:17 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-553 | FTPROD02-REL-00003194 | FTPROD02-REL-00003194 | 2/26/2024 16:17 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-554 | FTPROD02-REL-00003195 | FTPROD02-REL-00003195 | 2/26/2024 16:17 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-555 | FTPROD02-REL-00004651 | FTPROD02-REL-00004651 | 10/22/2023 10:23 | Message | S. Kenneth Leech, Ralph Hirschmann | | | | Privileged | Attorney-Client Privilege | Communication with counsel seeking legal advice in connection with trade allocation investigation | Communication with counsel | |
| 26.01.07-PL-556 | FTPROD02-REL-00004653 | FTPROD02-REL-00004653 | 10/22/2023 10:23 | Message_Attachment | | | | | Privileged | Attorney-Client Privilege | Communication with counsel seeking legal advice in connection with trade allocation investigation | Communication with counsel | |
| 26.01.07-PL-557 | FTPROD02-REL-00005595 | FTPROD02-REL-00005595 | 11/9/2023 9:40 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-558 | FTPROD02-REL-00005597 | FTPROD02-REL-00005597 | 11/9/2023 9:40 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-559 | FTPROD02-REL-00005598 | FTPROD02-REL-00005598 | 11/9/2023 9:40 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-560 | FTPROD02-REL-00005599 | FTPROD02-REL-00005599 | 11/9/2023 9:40 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-561 | FTPROD02-REL-00005600 | FTPROD02-REL-00005600 | 11/11/2023 18:03 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-562 | FTPROD02-REL-00005602 | FTPROD02-REL-00005602 | 11/11/2023 18:03 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-563 | FTPROD02-REL-00005603 | FTPROD02-REL-00005603 | 11/28/2023 8:29 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-564 | FTPROD02-REL-00005605 | FTPROD02-REL-00005605 | 12/13/2023 9:12 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-565 | FTPROD02-REL-00005607 | FTPROD02-REL-00005607 | 12/23/2023 11:45 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-566 | FTPROD02-REL-00005609 | FTPROD02-REL-00005609 | 1/5/2024 4:40 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-567 | FTPROD02-REL-00005611 | FTPROD02-REL-00005611 | 1/5/2024 4:40 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-568 | FTPROD02-REL-00005612 | FTPROD02-REL-00005612 | 1/5/2024 4:40 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-569 | FTPROD02-REL-00005613 | FTPROD02-REL-00005613 | 1/28/2024 10:00 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-570 | FTPROD02-REL-00005615 | FTPROD02-REL-00005615 | 1/29/2024 16:15 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-571 | FTPROD02-REL-00005617 | FTPROD02-REL-00005617 | 2/17/2024 12:12 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-572 | FTPROD02-REL-00005619 | FTPROD02-REL-00005619 | 2/26/2024 17:08 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-573 | FTPROD02-REL-00005621 | FTPROD02-REL-00005621 | 2/26/2024 17:08 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-574 | FTPROD02-REL-00005622 | FTPROD02-REL-00005622 | 2/26/2024 17:08 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-575 | FTPROD02-REL-00006029 | FTPROD02-REL-00006029 | | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-576 | FTPROD02-REL-00006062 | FTPROD02-REL-00006062 | 11/9/2023 9:40 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-577 | FTPROD02-REL-00006064 | FTPROD02-REL-00006064 | 11/9/2023 9:40 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-578 | FTPROD02-REL-00006065 | FTPROD02-REL-00006065 | 11/9/2023 9:40 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-579 | FTPROD02-REL-00006066 | FTPROD02-REL-00006066 | 11/9/2023 9:40 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-580 | FTPROD02-REL-00006294 | FTPROD02-REL-00006294 | 11/9/2023 9:40 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-581 | FTPROD02-REL-00006296 | FTPROD02-REL-00006296 | 11/9/2023 9:40 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-582 | FTPROD02-REL-00006297 | FTPROD02-REL-00006297 | 11/9/2023 9:40 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-583 | FTPROD02-REL-00006298 | FTPROD02-REL-00006298 | 11/9/2023 9:40 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-584 | FTPROD02-REL-00006299 | FTPROD02-REL-00006299 | 11/11/2023 18:03 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-585 | FTPROD02-REL-00006301 | FTPROD02-REL-00006301 | 11/11/2023 18:03 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-586 | FTPROD02-REL-00006302 | FTPROD02-REL-00006302 | 11/28/2023 8:29 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-587 | FTPROD02-REL-00006304 | FTPROD02-REL-00006304 | 12/13/2023 9:12 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-588 | FTPROD02-REL-00006306 | FTPROD02-REL-00006306 | 12/23/2023 11:45 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-589 | FTPROD02-REL-00006308 | FTPROD02-REL-00006308 | 1/5/2024 4:40 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-590 | FTPROD02-REL-00006310 | FTPROD02-REL-00006310 | 1/5/2024 4:40 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-591 | FTPROD02-REL-00006311 | FTPROD02-REL-00006311 | 1/5/2024 4:40 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-592 | FTPROD02-REL-00006312 | FTPROD02-REL-00006312 | 1/28/2024 10:00 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-593 | FTPROD02-REL-00006314 | FTPROD02-REL-00006314 | 1/29/2024 16:15 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-594 | FTPROD02-REL-00006316 | FTPROD02-REL-00006316 | 2/17/2024 12:12 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-595 | FTPROD02-REL-00006318 | FTPROD02-REL-00006318 | 2/26/2024 17:08 | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-596 | FTPROD02-REL-00006320 | FTPROD02-REL-00006320 | 2/26/2024 17:08 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |
| 26.01.07-PL-597 | FTPROD02-REL-00006321 | FTPROD02-REL-00006321 | 2/26/2024 17:08 | Message_Attachment | | | | | Privileged | Spousal Privilege | Communication with spouse | | |

| Log Number | Control Number | Group Identifier | Parent Date | Record Type | Email From / Text Message | Email To | Email CC | Email BCC | MAGIA: Priv Determination | MAGIA: Priv Basis | MAGIA: Description of Priv | MAGIA: Subject Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26.01.07-PL-598 | FTPROD02-REL-00006585 | FTPROD02-REL-00006585 | | Message | S. Kenneth Leech, Eileen Leech | | | | Privileged | Spousal Privilege | Communication with spouse | | |

# Exhibit B

**Category 1**

| Bates Number |
| --- |
| USAO_GOOGLE_02_00000149 |
| USAO_GOOGLE_02_00003890 |
| USAO_GOOGLE_02_00000150 |
| USAO_GOOGLE_02_00003893 |
| USAO_GOOGLE_02_00000154 |
| USAO_GOOGLE_02_00003897 |
| USAO_GOOGLE_02_00000161 |
| USAO_GOOGLE_02_00005056 |
| USAO_GOOGLE_02_00005060 |
| USAO_GOOGLE_02_00001826 |
| USAO_GOOGLE_01_00047835 |
| USAO_GOOGLE_02_00000886 |
| USAO_GOOGLE_01_00001104 |
| USAO_GOOGLE_02_00000123 |
| USAO_GOOGLE_02_00001408 |

**Category 2**

| Bates Number |
| --- |
| USAO_GOOGLE_02_00001517 |
| USAO_GOOGLE_02_00001519 |
| USAO_GOOGLE_02_00001974 |
| USAO_GOOGLE_02_00004809 |
| USAO_GOOGLE_02_00000270 |
| USAO_GOOGLE_02_00001188 |
| USAO_GOOGLE_02_00000078 |
| USAO_GOOGLE_01_00003532 |
| USAO_GOOGLE_01_00003544 |
| USAO_GOOGLE_01_00003513 |

**Category 3**

| Bates Number |
|---|
| USAO_GOOGLE_02_00001903 |
| USAO_GOOGLE_02_00004005 |
| USAO_GOOGLE_02_00001942 |
| USAO_GOOGLE_02_00004235 |
| USAO_GOOGLE_02_00001943 |
| USAO_GOOGLE_02_00004247 |
| USAO_GOOGLE_02_00004237 |

**Category 4**

| Bates Number |
|---|
| USAO_GOOGLE_02_00005820 |
| USAO_GOOGLE_01_00066119 |
| USAO_GOOGLE_01_00066120 |
| USAO_GOOGLE_01_00066125 |
| USAO_GOOGLE_01_00066126 |
| USAO_GOOGLE_01_00066132 |
| USAO_GOOGLE_01_00066133 |
| USAO_GOOGLE_02_00002433 |
| USAO_GOOGLE_02_00003619 |
| USAO_GOOGLE_02_00005770 |
| USAO_GOOGLE_02_00005773 |
| USAO_GOOGLE_02_00005774 |
| USAO_GOOGLE_02_00005783 |
| USAO_GOOGLE_02_00005790 |
| USAO_GOOGLE_02_00005794 |
| USAO_GOOGLE_02_00005803 |
| USAO_GOOGLE_02_00002432 |
| USAO_GOOGLE_02_00005806 |
| USAO_GOOGLE_02_00000296 |
| USAO_GOOGLE_02_00004009 |
| USAO_GOOGLE_01_00025452 |
| USAO_GOOGLE_01_00025453 |
| USAO_GOOGLE_01_00025456 |
| USAO_GOOGLE_01_00025457 |
| USAO_GOOGLE_01_00025460 |
| USAO_GOOGLE_01_00025463 |
| USAO_GOOGLE_01_00025464 |
| USAO_GOOGLE_01_00025467 |
| USAO_GOOGLE_01_00025470 |
| USAO_GOOGLE_01_00025473 |
| USAO_GOOGLE_01_00025478 |
| USAO_GOOGLE_01_00025480 |
| USAO_GOOGLE_01_00025494 |
| USAO_GOOGLE_01_00025496 |
| USAO_GOOGLE_01_00025511 |
| USAO_GOOGLE_01_00025538 |
| USAO_GOOGLE_01_00025548 |
| USAO_GOOGLE_01_00025551 |
| USAO_GOOGLE_01_00025588 |
| USAO_GOOGLE_01_00025599 |
| USAO_GOOGLE_01_00025602 |
| USAO_GOOGLE_01_00025604 |

| Bates Number |
| --- |
| USAO_GOOGLE_01_00025631 |
| USAO_GOOGLE_01_00025645 |
| USAO_GOOGLE_01_00025663 |
| USAO_GOOGLE_01_00025669 |
| USAO_GOOGLE_01_00025670 |
| USAO_GOOGLE_01_00025671 |
| USAO_GOOGLE_01_00025672 |
| USAO_GOOGLE_01_00025673 |
| USAO_GOOGLE_01_00025674 |
| USAO_GOOGLE_01_00025675 |
| USAO_GOOGLE_01_00025676 |
| USAO_GOOGLE_01_00025677 |
| USAO_GOOGLE_01_00025678 |
| USAO_GOOGLE_01_00025679 |
| USAO_GOOGLE_01_00025680 |
| USAO_GOOGLE_01_00025681 |
| USAO_GOOGLE_01_00025682 |
| USAO_GOOGLE_01_00025683 |
| USAO_GOOGLE_01_00025684 |
| USAO_GOOGLE_01_00025685 |
| USAO_GOOGLE_01_00025686 |
| USAO_GOOGLE_01_00025687 |
| USAO_GOOGLE_01_00025688 |
| USAO_GOOGLE_01_00025689 |
| USAO_GOOGLE_01_00025690 |
| USAO_GOOGLE_02_00000124 |
| USAO_GOOGLE_02_00002408 |
| USAO_GOOGLE_02_00002409 |
| USAO_GOOGLE_02_00002410 |
| USAO_GOOGLE_02_00002411 |
| USAO_GOOGLE_02_00002413 |
| USAO_GOOGLE_02_00002414 |
| USAO_GOOGLE_02_00002416 |
| USAO_GOOGLE_02_00002422 |
| USAO_GOOGLE_02_00002424 |
| USAO_GOOGLE_02_00002426 |
| USAO_GOOGLE_02_00002427 |
| USAO_GOOGLE_02_00002428 |
| USAO_GOOGLE_02_00002431 |
| USAO_GOOGLE_02_00002434 |
| USAO_GOOGLE_02_00002435 |
| USAO_GOOGLE_02_00002436 |
| USAO_GOOGLE_02_00002437 |
| USAO_GOOGLE_02_00002440 |

| Bates Number |
| --- |
| USAO_GOOGLE_02_00002442 |
| USAO_GOOGLE_02_00002465 |
| USAO_GOOGLE_02_00002470 |
| USAO_GOOGLE_02_00002472 |
| USAO_GOOGLE_02_00002475 |
| USAO_GOOGLE_02_00002476 |

**Category 5**

| Bates Number |
|---|
| USAO_GOOGLE_01_00015656 |
| USAO_GOOGLE_01_00003963 |
| USAO_GOOGLE_01_00053543 |
| USAO_GOOGLE_01_00009222 |
| USAO_GOOGLE_01_00041954 |
| USAO_GOOGLE_01_00005039 |
| USAO_GOOGLE_01_00056249 |

## Category 6

| Bates Number |
| --- |
| USAO_GOOGLE_01_00040711 |
| USAO_GOOGLE_01_00081556 |
| FTPROD02-REL-00006600 |